# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: NEXITY FINANCIAL CORPORATION    §    Case No. 10-12293-BLS
                                       §
                                       §
____Debtor(s)_____§_____

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_____          Assets Exempt: _N/A_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,316,595.76_____          Claims Discharged
                                                             Without Payment: N/A_____

Total Expenses of Administration:$355,122.39_____

3) Total gross receipts of $    1,671,718.15   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2**), yielded net receipts of  $1,671,718.15 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $14,370,241.05 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 355,122.39 | 355,122.39 | 355,122.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 105,965.01 | 105,965.01 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 13,929,847.10 | 28,227,141.67 | 13,500,810.84 | 1,099,015.45 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 22,000,000.00 | 39,686,050.51 | 39,183,808.15 | 217,580.31 |
| **TOTAL DISBURSEMENTS** | $50,300,088.15 | $68,374,279.58 | $53,145,706.39 | $1,671,718.15 |

4) This case was originally filed under Chapter 11 on July 22, 2010 and it was converted to Chapter 7 on July 21, 2011. The case was pending for 94 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/29/2019                    By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 489,934.62 |
| STOCK AND BUSINESS INTERESTS | 1123-000 | 178,759.40 |
| UNSCHEDULED SETTLEMENT PAYMENTS | 1249-000 | 92,000.00 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1290-000 | 13,755.41 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 78,420.67 |
| PRIVATE EQUITY FUND DISTRIBUTIONS | 1223-000 | 116,423.13 |
| SOUTH ATLANTIC BANCSHARES | 1229-000 | 274,475.67 |
| UNSCHEDULED STOCK DIVIDENDS | 1123-000 | 1,687.40 |
| SERVISFIRST BANCSHARES STOCK | 1229-000 | 315,296.84 |
| NON-DEBTOR SUBSIDIARY ESCROW | 1229-000 | 105,965.01 |
| REMNANT ASSET SALE | 1229-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,671,718.15** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Bank of America as successor to LaSalle Bank Natio | 4110-000 | 14,370,241.05 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$14,370,241.05** | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 3,009.61 | 3,009.61 | 3,009.61 |
| Other – RICE, MACDONALD & HICKS, P.A. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 3,452.00 | 3,452.00 | 3,452.00 |
| Other – BLUE MARBLE | 2420-000 | N/A | 1,018.50 | 1,018.50 | 1,018.50 |
| Attorney for Trustee Expenses (Trustee Firm) – COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 3,229.51 | 3,229.51 | 3,229.51 |
| Attorney for Trustee Fees (Trustee Firm) – COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 105,221.00 | 105,221.00 | 105,221.00 |
| Other – FAWAL & SPINA | 3220-000 | N/A | 168.00 | 168.00 | 168.00 |
| Other – FAWAL & SPINA | 3210-000 | N/A | 2,485.00 | 2,485.00 | 2,485.00 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 940.02 | 940.02 | 940.02 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 26,596.00 | 26,596.00 | 26,596.00 |
| Other – MASTER SIDLOW & ASSOCIATES, P.A.. | 3420-000 | N/A | 236.97 | 236.97 | 236.97 |
| Other – MASTER SIDLOW & ASSOCIATES, P.A.. | 3410-000 | N/A | 41,161.50 | 41,161.50 | 41,161.50 |
| Trustee Expenses – JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 459.17 | 459.17 | 459.17 |
| Trustee Compensation – JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 73,401.54 | 73,401.54 | 73,401.54 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 37.70 | 37.70 | 37.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 191.66 | 191.66 | 191.66 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 188.24 | 188.24 | 188.24 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 213.82 | 213.82 | 213.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 187.49 | 187.49 | 187.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 206.88 | 206.88 | 206.88 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 200.67 | 200.67 | 200.67 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 181.12 | 181.12 | 181.12 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 231.80 | 231.80 | 231.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 212.32 | 212.32 | 212.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 200.83 | 200.83 | 200.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 277.89 | 277.89 | 277.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 235.31 | 235.31 | 235.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 243.40 | 243.40 | 243.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 339.90 | 339.90 | 339.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 344.73 | 344.73 | 344.73 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 310.78 | 310.78 | 310.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,023.53 | 1,023.53 | 1,023.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,035.81 | 1,035.81 | 1,035.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 999.86 | 999.86 | 999.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,136.31 | 1,136.31 | 1,136.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 962.55 | 962.55 | 962.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,132.95 | 1,132.95 | 1,132.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,062.31 | 1,062.31 | 1,062.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 996.36 | 996.36 | 996.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,053.24 | 1,053.24 | 1,053.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,193.46 | 1,193.46 | 1,193.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,130.31 | 1,130.31 | 1,130.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,091.07 | 1,091.07 | 1,091.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,250.50 | 1,250.50 | 1,250.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,101.73 | 1,101.73 | 1,101.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,214.02 | 1,214.02 | 1,214.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,174.29 | 1,174.29 | 1,174.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,051.02 | 1,051.02 | 1,051.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,401.56 | 1,401.56 | 1,401.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,233.84 | 1,233.84 | 1,233.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,149.66 | 1,149.66 | 1,149.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,312.39 | 1,312.39 | 1,312.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,223.24 | 1,223.24 | 1,223.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,382.72 | 1,382.72 | 1,382.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,523.63 | 1,523.63 | 1,523.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,478.47 | 1,478.47 | 1,478.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,385.39 | 1,385.39 | 1,385.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,526.72 | 1,526.72 | 1,526.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,429.04 | 1,429.04 | 1,429.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,379.90 | 1,379.90 | 1,379.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,562.86 | 1,562.86 | 1,562.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,364.05 | 1,364.05 | 1,364.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,362.09 | 1,362.09 | 1,362.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,548.09 | 1,548.09 | 1,548.09 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 1,354.92 | 1,354.92 | 1,354.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,511.59 | 1,511.59 | 1,511.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,026.71 | 2,026.71 | 2,026.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,778.05 | 1,778.05 | 1,778.05 |
| TOTAL – Rabobank, N.A. | 2600-000 | N/A | 2,020.57 | 2,020.57 | 2,020.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,834.34 | 1,834.34 | 1,834.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,770.65 | 1,770.65 | 1,770.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,951.28 | 1,951.28 | 1,951.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,826.37 | 1,826.37 | 1,826.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,950.07 | 1,950.07 | 1,950.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,703.54 | 1,703.54 | 1,703.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,883.53 | 1,883.53 | 1,883.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,698.73 | 1,698.73 | 1,698.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,999.34 | 1,999.34 | 1,999.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,813.33 | 1,813.33 | 1,813.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,747.78 | 1,747.78 | 1,747.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,986.25 | 1,986.25 | 1,986.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,742.58 | 1,742.58 | 1,742.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,920.18 | 1,920.18 | 1,920.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,797.41 | 1,797.41 | 1,797.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,734.99 | 1,734.99 | 1,734.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,974.45 | 1,974.45 | 1,974.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,675.89 | 1,675.89 | 1,675.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,792.32 | 1,792.32 | 1,792.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,730.09 | 1,730.09 | 1,730.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,966.15 | 1,966.15 | 1,966.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,724.95 | 1,724.95 | 1,724.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$355,122.39** | **$355,122.39** | **$355,122.39** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JEOFFREY L BURTCH, CHAPTER 7 TRUSTEE | 6990-000 | N/A | 105,965.01 | 105,965.01 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $105,965.01 | $105,965.01 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Department of the Treasury | 5800-000 | N/A | 7,036,343.55 | 0.00 | 0.00 |
| 2 -2 | Department of the Treasury | 5800-000 | N/A | 6,915,440.00 | 0.00 | 0.00 |
| 2 -3 | Department of the Treasury | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 5P | State of Alabama | 5800-000 | N/A | 36,602.14 | 0.00 | 0.00 |
| 6 | State of Alabama | 5800-000 | N/A | 875,241.14 | 137,296.00 | 137,296.00 |
| 7 | Registrar & Transfer Company | 5200-000 | N/A | 1,525.29 | 1,525.29 | 1,525.29 |
| 12 | Office of the United States Trustee | 5200-000 | N/A | 4,878.93 | 4,878.93 | 4,878.93 |
| 17 | Federal Deposit Insurance Corporation | 5900-000 | N/A | 13,272,113.62 | 13,272,113.62 | 870,318.23 |
| DN322KT | KILPATRICK TOWNSEND | 5200-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| DN270JWW | JONES,WALKER,WAECHTER,POITEV ENT,CARRERE | 5200-000 | N/A | 4,112.85 | 4,112.85 | 4,112.85 |
| DN270RLF | RICHARDS, LAYTON & FINGER,P.A. | 5200-000 | N/A | 22,884.15 | 22,884.15 | 22,884.15 |
| DN322WTC | WILMINGTON TRUST COMPANY | 5200-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| NOTFILED | FDIC c/o Darrell W. Clark Stinson Mornson Hecker L | 5200-000 | 13,060,000.00 | N/A | N/A | 0.00 |
| NOTFILED | State of Alabama / Dept. of Revenue | 5200-000 | 530,717.83 | N/A | N/A | 0.00 |
| NOTFILED | State of Alabama / Dept. of Revenue | 5200-000 | 339,129.27 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $13,929,847.10 | $28,227,141.67 | $13,500,810.84 | $1,099,015.45 |

**EXHIBIT 7 —GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ADT Security Services | 7100-000 | N/A | 1,166.89 | 0.00 | 0.00 |
| 3 | TRAVELERS CASUALTY & SURETY COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | R C Patel & Mukesh Patel Jt Ten | 7400-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 5U | State of Alabama | 7100-000 | N/A | 1,075.47 | 0.00 | 0.00 |
| 8 | ADT Security Services | 7100-000 | N/A | 1,029.23 | 1,029.23 | 5.83 |
| 9 | First Citizens Bank | 7100-000 | 500,000.00 | 500,000.00 | 0.00 | 0.00 |
| 10 | WILMINGTON TRUST COMPANY | 7100-000 | N/A | 11,155,574.63 | 11,155,574.63 | 63,066.29 |
| 11 | WILMINGTON TRUST COMPANY | 7100-000 | N/A | 12,895,106.08 | 12,895,106.08 | 72,900.45 |
| 13 | Helen Lopez | 7400-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| 14 | Wilson B. Springs | 7400-000 | N/A | 145,000.00 | 145,000.00 | 0.00 |
| 15 | RECOVERY FUND II USA LLC | 7100-000 | N/A | 14,435,309.21 | 14,435,309.21 | 81,607.74 |
| 16 | Charles A Carbonie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 -2 | Charles A Carbonie | 7400-000 | N/A | 50,539.00 | 50,539.00 | 0.00 |
| NOTFILED | Community Bank of Pickens County | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Citizens Bank of Vernon | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Coastal States Bank | 7100-000 | 1,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | First National Bank of Savannah | 7100-000 | 1,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Buckhead Community Bank | 7100-000 | 1,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Banking Company | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Cornerstone Bank | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SunSouth Bank | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | United Security Bank | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Metro Bank | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples State Bank of Commerce | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Silverton Bank | 7100-000 | 2,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | High Trust Bank | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Stone Castle Partners | 7100-000 | 9,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Alesco | 7100-000 | 3,000,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $22,000,000.00 | $39,686,050.51 | $39,183,808.15 | $217,580.31 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-12293-BLS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** NEXITY FINANCIAL CORPORATION | **Filed (f) or Converted (c):** 07/21/11 (c) |
| | **§341(a) Meeting Date:** 08/23/11 |
| **Period Ending:** 05/29/19 | **Claims Bar Date:** 11/21/11 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS   checking account at Nexity Bank (held by FDIC following bank closure $812,030.62 (as of April 15, 2011)   Per settlement with FDIC DN 305. | 812,030.62 | 489,934.62 | | 489,934.62 | FA |
| 2 | STOCK AND BUSINESS INTERESTS   25,000 shares in Metro Bancshares, Inc. (see attached Exhibit B-13) - unknown   Interest in subsidiary Nexity Financial Services $5,000 (based on depreciated value of assets) | 5,000.00 | 100,000.00 | | 178,759.40 | FA |
| 3 | UNSCHEDULED SETTLEMENT PAYMENTS  (u) | 0.00 | 92,000.00 | | 92,000.00 | FA |
| 4 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | Unknown | 13,331.13 | | 13,755.41 | FA |
| 5 | UNSCHEDULED BANK ACCOUNTS  (u) | 72,497.93 | 72,497.93 | | 78,420.67 | FA |
| 6 | PRIVATE EQUITY FUND DISTRIBUTIONS  (u) | 57,500.00 | 57,500.00 | | 116,423.13 | FA |
| 7 | SOUTH ATLANTIC BANCSHARES  (u) | 92,400.00 | 92,400.00 | | 274,475.67 | FA |
| 8 | UNSCHEDULED STOCK DIVIDENDS  (u) | 389.40 | 389.40 | | 1,687.40 | FA |
| 9 | SERVISFIRST BANCSHARES STOCK  (u) | 315,296.84 | 315,296.84 | | 315,296.84 | FA |
| 10 | NON-DEBTOR SUBSIDIARY ESCROW  (u) | 105,965.01 | 105,965.01 | | 105,965.01 | FA |
| 11 | REMNANT ASSET SALE  (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| **11** | **Assets    Totals (Excluding unknown values)** | **$1,466,079.80** | **$1,344,314.93** | | **$1,671,718.15** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    June 30, 2013          **Current Projected Date Of Final Report (TFR):**    July 10, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-12293-BLS | |
| **Case Name:** NEXITY FINANCIAL CORPORATION | |
| **Taxpayer ID #:** **-***2937 | |
| **Period Ending:** 05/29/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92008887585066 | 9999-000 | x   175,910.21 | | 175,910.21 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.83 | 175,709.38 |
| 01/17/13 | 10101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #10-12293-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 158.98 | 175,550.40 |
| 01/22/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 9.63 | | 175,560.03 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.89 | 175,282.14 |
| 02/14/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 10.31 | | 175,292.45 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.31 | 175,057.14 |
| 03/27/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 0.90 | | 175,058.04 |
| 03/27/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 10.90 | | 175,068.94 |
| 03/27/13 | {4} | ABERDEEN | Reversed Deposit 100003 1 TRAILER 12B1 COMMISSION | 1290-000 | -0.90 | | 175,068.04 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.40 | 174,824.64 |
| 04/03/13 | {6} | RAYMOND JAMES | ICBA CAPITAL MARKETS PRIVATE EQUITY FUND; 5 UNITS | 1223-000 | 57,500.00 | | 232,324.64 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.90 | 231,984.74 |
| 05/14/13 | 10102 | RICE, MACDONALD & HICKS, P.A. | APRIL 22, 2013 INVOICE; REMOVAL OF BOXES AND PREPARATION FOR SHIPPING | 2990-000 | | 150.00 | 231,834.74 |
| 05/15/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 10.76 | | 231,845.50 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.73 | 231,500.77 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.78 | 231,189.99 |
| 07/03/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 13.11 | | 231,203.10 |
| 07/03/13 | {4} | BOSTON FINANCIAL DATA SERVICES | REPLACEMENT CHECK ABERDEEN EQUITY LONG SHORT FUND A | 1290-000 | 12.44 | | 231,215.54 |
| 07/03/13 | {1} | FEDERAL DEPOSIT INSURANCE CORPORATION/FHLB NYC | PER ORDER ENTERED 6/25/2013 @ D.I. 305 | 1129-000 | 489,934.62 | | 721,150.16 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,023.53 | 720,126.63 |
| 08/05/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 12.22 | | 720,138.85 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,035.81 | 719,103.04 |
| 09/12/13 | {4} | HTC | CAPITAL CREDIT REFUND | 1290-000 | 6.60 | | 719,109.64 |
| 09/12/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 11.89 | | 719,121.53 |
| 09/27/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 12.24 | | 719,133.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 999.86 | 718,133.91 |
| 10/25/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.31 | | 718,138.22 |
| | | | Subtotals : | | $723,459.24 | $5,321.02 | |

{} Asset reference(s)          x-Transfer

Printed: 05/29/2019 11:13 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-12293-BLS | |
| **Case Name:** | NEXITY FINANCIAL CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***2937 | |
| **Period Ending:** | 05/29/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,136.31 | 717,001.91 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 962.55 | 716,039.36 |
| 12/23/13 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.21 | | 716,043.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,132.95 | 714,910.62 |
| 01/14/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.63 | | 714,915.25 |
| 01/14/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.60 | | 714,919.85 |
| 01/22/14 | 10103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #10-12293-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 775.59 | 714,144.26 |
| 01/23/14 | 10104 | COOCH AND TAYLOR, P.A. | MATTER NO. 66637; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 588.00 | 713,556.26 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,062.31 | 712,493.95 |
| 02/19/14 | {7} | RELIANCE TRUST COMPANY IN VAR FI/STB ATLANTA GA | 9,419 COMMON SHARES OF SOUTH ATLANTIC BANCSHARES; PER ORDER ENTERED 2/14/2014 @ D.I. 341 | 1229-000 | 92,400.00 | | 804,893.95 |
| 02/25/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.89 | | 804,898.84 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 996.36 | 803,902.48 |
| 03/10/14 | 10105 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 02/18/2014 @ D.I. 342 | | | 74,748.37 | 729,154.11 |
| | | | FEES; PER ORDER ENTERED 01/13/2014 @ D.I. 179                      72,823.50 | 3110-000 | | | 729,154.11 |
| | | | EXPENSES; PER ORDER ENTERED 01/13/2014 @ D.I. 179                      1,924.87 | 3120-000 | | | 729,154.11 |
| 03/21/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.92 | | 729,159.03 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,053.24 | 728,105.79 |
| 04/02/14 | {6} | RAYMOND JAMES | ICBA CAPITAL MARKETS PRIVATE EQUITY FUND; 5 UNITS; FINAL DISTRIBUTION | 1223-000 | 58,805.79 | | 786,911.58 |
| 04/02/14 | {6} | RAYMOND JAMES | ICBA CAPITAL MARKETS PRIVATE EQUITY FUND; 5 UNITS; FINAL DISTRIBUTION (RESIDUAL) | 1223-000 | 117.34 | | 787,028.92 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,193.46 | 785,835.46 |
| 05/12/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.34 | | 785,839.80 |

| | | |
|---|---|---|
| Subtotals : | $151,350.72 | $83,649.14 |

Exhibit 9

## Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-12293-BLS | |
| **Case Name:** | NEXITY FINANCIAL CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***2937 | |
| **Period Ending:** | 05/29/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,130.31 | 784,709.49 |
| 06/09/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 5.00 | | 784,714.49 |
| 06/09/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.75 | | 784,719.24 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,091.07 | 783,628.17 |
| 07/08/14 | {2} | METRO BANCSHARES, INC. | DIVIDEND CHECK | 1123-000 | 10,000.00 | | 793,628.17 |
| 07/10/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.85 | | 793,633.02 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,250.50 | 792,382.52 |
| 08/11/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.86 | | 792,387.38 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,101.73 | 791,285.65 |
| 09/18/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 5.05 | | 791,290.70 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,214.02 | 790,076.68 |
| 10/28/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 5.00 | | 790,081.68 |
| 10/28/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.87 | | 790,086.55 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,174.29 | 788,912.26 |
| 11/03/14 | 10106 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/31/2014 @ D.I. 355 | | | 18,782.12 | 770,130.14 |
| | | | FEES; PER ORDER        18,068.00 ENTERED 10/31/2014 @ D.I. 355 | 3110-000 | | | 770,130.14 |
| | | | EXPENSES; PER          714.12 ORDER ENTERED 10/31/2014 @ D.I. 355 | 3120-000 | | | 770,130.14 |
| 11/17/14 | 10107 | RICHARDS, LAYTON & FINGER,P.A. | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 22,884.15 | 747,245.99 |
| 11/17/14 | 10108 | JONES, WALKER, WAECHTER, POITEVENT, CARRERE & DENEGRE, LLP | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 4,112.85 | 743,133.14 |
| 11/17/14 | 10109 | WILMINGTON TRUST COMPANY IN ITS CAPACITY AS INDENTURE TRUSTE | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 8,000.00 | 735,133.14 |
| 11/17/14 | 10110 | KILPATRICK TOWNSEND | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 50,000.00 | 685,133.14 |
| 11/17/14 | 10111 | Registrar & Transfer Company | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 1,525.29 | 683,607.85 |
| 11/17/14 | 10112 | Office of the United States Trustee | PER ORDER ENTERED 10/31/2014 @ D.I. 354 | 5200-000 | | 4,878.93 | 678,728.92 |
| 11/18/14 | {7} | SOUTH ATLANTIC BANCSHARES / SOUTH ATLANTIC BAN | SALE OF STOCK; PER ORDER ENTERED 10/31/2014 @ D.I. 356 | 1229-000 | 182,437.00 | | 861,165.92 |

| | | |
|---|---|---|
| Subtotals : | $192,471.38 | $117,145.26 |

{} Asset reference(s)

Printed: 05/29/2019 11:13 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-12293-BLS
**Case Name:** NEXITY FINANCIAL CORPORATION

**Taxpayer ID #:** **-***2937
**Period Ending:** 05/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******3066 - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/14 | 10113 {7} | SOUTH ATLANTIC BANCSHARES, INC. | REFUND OF OVERPAYMENT; SALE OF STOCK | 1229-000 | -361.33 | | 860,804.59 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,051.02 | 859,753.57 |
| 12/09/14 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 4.87 | | 859,758.44 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,401.56 | 858,356.88 |
| 01/05/15 | 10114 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #10-12293-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 740.20 | 857,616.68 |
| 01/06/15 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 5.04 | | 857,621.72 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,233.84 | 856,387.88 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,149.66 | 855,238.22 |
| 03/10/15 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 5.28 | | 855,243.50 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -278.96 | 855,522.46 |
| 03/31/15 | 10115 | COOCH AND TAYLOR, P.A. | MATTER NO. 66637; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 1,092.00 | 854,430.46 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,312.39 | 853,118.07 |
| 04/21/15 | 10116 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 4/20/2015 @ D.I. 367 | | | 9,368.28 | 843,749.79 |
| | | | FEES; PER ORDER ENTERED 4/20/2015 @ D.I. 367 | 9,013.50 | 3110-000 | | 843,749.79 |
| | | | EXPENSES; PER ORDER ENTERED 4/20/2015 @ D.I. 367 | 354.78 | 3120-000 | | 843,749.79 |
| 04/23/15 | 10117 | MASTER SIDLOW & ASSOCIATES, P.A.. | PER ORDER ENTERED 4/21/2015 @ D.I. 368 | | | 16,816.07 | 826,933.72 |
| | | | FEES; PER ORDER ENTERED 4/21/2015 @ D.I. 368 | 16,779.50 | 3410-000 | | 826,933.72 |
| | | | EXPENSES; PER ORDER ENTERED 4/21/2015 @ D.I. 368 | 36.57 | 3420-000 | | 826,933.72 |
| 04/29/15 | {2} | COMPUTERSHARE TRUST COMPANY, N.A. | PRINCIPAL & ACCRUED DIVIDEND CHECK | 1123-000 | 168,759.40 | | 995,693.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,223.24 | 994,469.88 |

Subtotals :                   $168,413.26        $35,109.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-12293-BLS | |
| **Case Name:** | NEXITY FINANCIAL CORPORATION | |
| **Taxpayer ID #:** | **-***2937 | |
| **Period Ending:** | 05/29/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,382.72 | 993,087.16 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,523.63 | 991,563.53 |
| 07/14/15 | {5} | BANK OF AMERICA | CASHIER'S CHECK; UNSCHEDULED ACCOUNT NO. 4426902225 | 1229-000 | 5,922.74 | | 997,486.27 |
| 07/21/15 | {8} | COMPUTERSHARE | DIVIDEND PAYMENT; SERVISFIRST BANCSHARES, INC. | 1123-000 | 389.40 | | 997,875.67 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,478.47 | 996,397.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,385.39 | 995,011.81 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,526.72 | 993,485.09 |
| 10/26/15 | {8} | SERVISFIRST BANCSHARES, INC. | DIVIDEND PAYMENT | 1123-000 | 389.40 | | 993,874.49 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,429.04 | 992,445.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,379.90 | 991,065.55 |
| 12/09/15 | 10118 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 12/09/2015 @ D.I. 375 | | | 5,551.74 | 985,513.81 |
| | | | FEES; PER ORDER          5,316.00<br>ENTERED 12/09/2015<br>@ D.I. 375 | 3110-000 | | | 985,513.81 |
| | | | EXPENSES; PER            235.74<br>ORDER ENTERED<br>12/09/2015 @ D.I. 375 | 3120-000 | | | 985,513.81 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,562.86 | 983,950.95 |
| 01/07/16 | 10119 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #10-12293-KJC, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 604.64 | 983,346.31 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,364.05 | 981,982.26 |
| 02/01/16 | {8} | COMPUTERSHARE INC. | DIVIDEND PAYMENT; SERVISFIRST BANCSHARES INC. | 1123-000 | 389.40 | | 982,371.66 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.09 | 981,009.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,548.09 | 979,461.48 |
| 04/14/16 | 10120 | COOCH AND TAYLOR, P.A. | MATTER NO. 66637; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 740.00 | 978,721.48 |
| 04/18/16 | 10121 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 4/18/2016 @ D.I. 385 | | | 7,345.40 | 971,376.08 |
| | | | FEES; PER ORDER          7,190.50 | 3210-000 | | | 971,376.08 |

Subtotals :          $7,090.94          $30,184.74

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 10-12293-BLS
**Case Name:** NEXITY FINANCIAL CORPORATION

**Taxpayer ID #:** **-***2937
**Period Ending:** 05/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******3066 - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 4/18/2016 @<br>D.I. 385 | | | | |
| | | | EXPENSES; PER          154.90<br>ORDER ENTERED<br>4/18/2016 @ D.I. 385 | 3220-000 | | | 971,376.08 |
| 04/19/16 | {8} | SERVISFIRST BANCSHARES, INC. | DIVIDEND PAYMENT | 1123-000 | 519.20 | | 971,895.28 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,354.92 | 970,540.36 |
| 05/13/16 | {9} | COMPUTERSHARE, INC. | STOCK SALE; SERVISFIRST BANCSHARES,<br>INC. | 1229-000 | 315,296.84 | | 1,285,837.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,511.59 | 1,284,325.61 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,026.71 | 1,282,298.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,778.05 | 1,280,520.85 |
| 08/24/16 | {4} | STATE OF ALABAMA | INVOICE NO. 08172016194; UNCLAIMED<br>PROPERTY; UNISYS COPR AND<br>BELLSOUTH AFFILIATE SERVICES CORP | 1290-000 | 299.86 | | 1,280,820.71 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,020.57 | 1,278,800.14 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,834.34 | 1,276,965.80 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,770.65 | 1,275,195.15 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,951.28 | 1,273,243.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,826.37 | 1,271,417.50 |
| 01/17/17 | 10122 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/17/2017 FOR CASE<br>#10-12293-KJC, BLANKET BOND NO.<br>016026389; TERM 01/01/2017 THROUGH<br>01/01/2018 | 2300-000 | | 497.20 | 1,270,920.30 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,950.07 | 1,268,970.23 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,703.54 | 1,267,266.69 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,883.53 | 1,265,383.16 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,698.73 | 1,263,684.43 |
| 05/22/17 | 10123 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016<br>THROUGH 12/31/2016 | 2410-000 | | 192.00 | 1,263,492.43 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,999.34 | 1,261,493.09 |
| 06/15/17 | 10124 | FAWAL & SPINA | PER ORDER ENTERED 6/14/2017 @ D.I. 408 | | | 2,653.00 | 1,258,840.09 |
| | | | FEES; PER ORDER          2,485.00<br>ENTERED 6/14/2017 @<br>D.I. 408 | 3210-000 | | | 1,258,840.09 |
| | | | EXPENSES; PER          168.00<br>ORDER ENTERED | 3220-000 | | | 1,258,840.09 |

Subtotals :          $316,115.90          $28,651.89

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-12293-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NEXITY FINANCIAL CORPORATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3066 - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***2937 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/29/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6/14/2017 @ D.I. 408 | | | | |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,813.33 | 1,257,026.76 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,747.78 | 1,255,278.98 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,986.25 | 1,253,292.73 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,742.58 | 1,251,550.15 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,920.18 | 1,249,629.97 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,797.41 | 1,247,832.56 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,734.99 | 1,246,097.57 |
| 01/09/18 | 10125 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #10-12293-KJC, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 511.96 | 1,245,585.61 |
| 01/16/18 | {11} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 1/09/2018 @ D.I. 416 | 1229-000 | 5,000.00 | | 1,250,585.61 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,974.45 | 1,248,611.16 |
| 02/15/18 | 10126 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO. 02122018; PERIOD 1/1/2017 THROUGH 12/31/2017 | 2410-000 | | 840.00 | 1,247,771.16 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,675.89 | 1,246,095.27 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,792.32 | 1,244,302.95 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,730.09 | 1,242,572.86 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,966.15 | 1,240,606.71 |
| 06/27/18 | 10127 | BLUE MARBLE | INVOICE NO. 184533; SHREDDING, BOOKS AND RECORDS; PER ORDER ENTERED 6/19/2018 @ D.I. 435 | 2420-000 | | 1,018.50 | 1,239,588.21 |
| 06/27/18 | 10128 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 6/19/2018 @ D.I. 438 | | | 20,190.62 | 1,219,397.59 |
| | | | FEES; PER ORDER ENTERED 6/19/2018 @ D.I. 438          19,405.50 | 3210-000 | | | 1,219,397.59 |
| | | | EXPENSES; PER ORDER ENTERED 6/19/2018 @ D.I. 438          785.12 | 3220-000 | | | 1,219,397.59 |
| 06/27/18 | 10129 | MASTER SIDLOW & ASSOCIATES, P.A.. | FEES; PER ORDER ENTERED 6/19/2018 @ D.I. 436 | | | 24,582.40 | 1,194,815.19 |
| | | | FEES; FEES; PER ORDER ENTERED 6/19/2018 @ D.I. 436          24,382.00 | 3410-000 | | | 1,194,815.19 |

| | | | Subtotals : | | $5,000.00 | $69,024.90 | |

{} Asset reference(s)

Printed: 05/29/2019 11:13 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-12293-BLS |
| **Case Name:** | NEXITY FINANCIAL CORPORATION |
| | |
| **Taxpayer ID #:** | **-***2937 |
| **Period Ending:** | 05/29/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES; FEES; PER          200.40<br>ORDER ENTERED<br>6/19/2018 @ D.I. 436 | 3420-000 | | | 1,194,815.19 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,724.95 | 1,193,090.24 |
| 12/18/18 | 10130 | State of Alabama | PER ORDER ENTERED 11/27/2018 @ DI 455 | 5800-000 | | 137,296.00 | 1,055,794.24 |
| 12/18/18 | 10131 | Federal Deposit Insurance<br>Corporation | PER ORDER ENTERED 11/27/2018 @ DI 455 | 5900-000 | | 785,546.82 | 270,247.42 |
| 12/18/18 | 10132 | ADT Security Services | PER ORDER ENTERED 11/27/2018 @ DI 455 | 7100-000 | | 5.25 | 270,242.17 |
| 12/18/18 | 10133 | WILMINGTON TRUST COMPANY | PER ORDER ENTERED 11/27/2018 @ DI 455 | 7100-000 | | 56,923.26 | 213,318.91 |
| 12/18/18 | 10134 | WILMINGTON TRUST COMPANY | PER ORDER ENTERED 11/27/2018 @ DI 455 | 7100-000 | | 65,799.52 | 147,519.39 |
| 12/18/18 | 10135 | RECOVERY FUND II USA LLC | PER ORDER ENTERED 11/27/2018 @ DI 455 | 7100-000 | | 73,658.68 | 73,860.71 |
| 12/18/18 | 10136 | JEOFFREY L. BURTCH, TRUSTEE | PER ORDER ENTERED 11/27/2018 @ DI 454 | | | 73,860.71 | 0.00 |
| | | | TRUSTEE                                73,401.54<br>COMMISSION; PER<br>ORDER ENTERED<br>11/27/2018 @ DI 455 | 2100-000 | | | 0.00 |
| | | | TRUSTEE EXPENSES;              459.17<br>PER ORDER ENTERED<br>11/27/2018 @ DI 455 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,563,901.44 | 1,563,901.44 | $0.00 |
| Less: Bank Transfers | 175,910.21 | 0.00 | |
| **Subtotal** | 1,387,991.23 | 1,563,901.44 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,387,991.23** | **$1,563,901.44** | |

Exhibit 9

# **Form 2**

Page: 9

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 10-12293-BLS |
| Case Name: | NEXITY FINANCIAL CORPORATION |
| | |
| Taxpayer ID #: | **-***2937 |
| Period Ending: | 05/29/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3067 - DEBTOR SUB - ESCROW |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/17 | {10} | ALOSTAR BANK OF COMMERCE | PER ORDER ENTERED 2/16/2017 @ D.I. 402; MOTION ENTERED 1/27/2017 @ D.I. 393 | 1229-000 | 105,965.01 | | 105,965.01 |
| 04/03/19 | 301 | ADT Security Services | SECOND AND FINAL DISTRIBUTION; CLAIM NO. 8 | 7100-000 | | 0.58 | 105,964.43 |
| 04/03/19 | 302 | WILMINGTON TRUST COMPANY | SECOND AND FINAL DISTRIBUTION; CLAIM NOS. 10 AND 11 | | | 13,243.96 | 92,720.47 |
| | | | SECOND AND FINAL          6,143.03<br>DISTRIBUTION ON<br>CLAIM NO. 10 | 7100-000 | | | 92,720.47 |
| | | | SECOND AND FINAL          7,100.93<br>DISTRIBUTION ON<br>CLAIM NO. 11 | 7100-000 | | | 92,720.47 |
| 04/03/19 | 303 | RECOVERY FUND II USA LLC | SECOND AND FINAL DISTRIBUTION; CLAIM NO. 15 | 7100-000 | | 7,949.06 | 84,771.41 |
| 04/03/19 | 304 | Federal Deposit Insurance Corporation | SECOND AND FINAL DISTRIBUTION; CLAIM NO. 17 | 5900-000 | | 84,771.41 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 105,965.01 | 105,965.01 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 105,965.01 | 105,965.01 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $105,965.01 | $105,965.01 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 10-12293-BLS
**Case Name:** NEXITY FINANCIAL CORPORATION

**Taxpayer ID #:** **-***2937
**Period Ending:** 05/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******50-66 - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/12 | {3} | DAVIS POLK & WARDWELL, LLP | PER ORDER ENTERED 2/2/2012 @ D.I. 282; ALLOWANCE OF REIMBURSEMENT OF EXPENSES AS PLACEMENT AGENT TO THE DEBTOR: FBR CAPITAL MARKETS & CO. | 1249-000 | 92,000.00 | | 92,000.00 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.70 | 91,962.30 |
| 03/14/12 | {4} | NORTHWESTERN MUTUAL | FINAL DIVIDEND PAYMENT; POLICY NO. 15226705; INSURED KENNETH T. VASSEY | 1290-000 | 95.00 | | 92,057.30 |
| 03/14/12 | {4} | NORTHWESTERN MUTUAL | POLICY CLOSING REFUND; POLICY NO. 0025909 | 1290-000 | 529.76 | | 92,587.06 |
| 03/14/12 | {4} | NORTHWESTERN MUTUAL | POLICY CLOSING REFUND; POLICY NO. 0025905 | 1290-000 | 981.34 | | 93,568.40 |
| 03/14/12 | {4} | NORTHWESTERN MUTUAL | POLICY CLOSING REFUND; POLICY NO. 0025916 | 1290-000 | 134.44 | | 93,702.84 |
| 03/15/12 | {4} | PRUDENTIAL BROKERAGE | COMMISSION PAYMENT; JOSEPH A. MATHEWS | 1290-000 | 45.75 | | 93,748.59 |
| 03/15/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 1.37 | | 93,749.96 |
| 03/15/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.85 | | 93,750.81 |
| 03/15/12 | {4} | ABERDEEN ASSET MANAGEMENT | DEALER COMMISSION | 1290-000 | 3.75 | | 93,754.56 |
| 03/15/12 | {4} | AMERICAN FUNDS | DEALER COMPENSATION | 1290-000 | 64.32 | | 93,818.88 |
| 03/15/12 | {4} | FINRA | TERMINATION FINRA MEMBERSHIP | 1290-000 | 1,279.50 | | 95,098.38 |
| 03/15/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE; JOSEPH A. MATHEWS | 1290-000 | 1.45 | | 95,099.83 |
| 03/15/12 | {4} | AMERICAN FUNDS | SERVICE FEE COMMISSION CHECK | 1290-000 | 82.71 | | 95,182.54 |
| 03/15/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 9.57 | | 95,192.11 |
| 03/15/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 9.06 | | 95,201.17 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.66 | 95,009.51 |
| 04/03/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 7.68 | | 95,017.19 |
| 04/03/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.58 | | 95,017.77 |
| 04/03/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.55 | | 95,018.32 |
| 04/03/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.59 | | 95,018.91 |
| 04/03/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 7.93 | | 95,026.84 |
| 04/03/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 7.39 | | 95,034.23 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.24 | 94,845.99 |
| 05/18/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.62 | | 94,846.61 |
| 05/18/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.54 | | 94,855.15 |
| 05/18/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 9.27 | | 94,864.42 |

Subtotals :  $95,282.02   $417.60

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 10-12293-BLS
**Case Name:** NEXITY FINANCIAL CORPORATION

**Taxpayer ID #:** **-***2937
**Period Ending:** 05/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****50-66 - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 213.82 | 94,650.60 |
| 06/29/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.66 | | 94,651.26 |
| 06/29/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.92 | | 94,660.18 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 187.49 | 94,472.69 |
| 07/02/12 | {4} | FUTURE SCHOLAR 529 PLAN | DEALER ADVISOR FEE | 1290-000 | 0.64 | | 94,473.33 |
| 07/02/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.90 | | 94,482.23 |
| 07/19/12 | {4} | NORTHWESTERN MUTUAL | CHECK REPLACEMENT | 1290-000 | 14.95 | | 94,497.18 |
| 07/19/12 | {4} | NORTHWESTERN MUTUAL | CHECK REPLACEMENT; LAST DIVIDEND | 1290-000 | 155.00 | | 94,652.18 |
| 07/19/12 | {4} | NORTHWESTERN MUTUAL | CHECK REPLACEMENT; LAST DIVIDEND | 1290-000 | 140.00 | | 94,792.18 |
| 07/19/12 | {4} | NORTHWESTERN MUTUAL | CHECK REPLACEMENT; LAST DIVIDEND | 1290-000 | 180.00 | | 94,972.18 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 206.88 | 94,765.30 |
| 08/09/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.39 | | 94,773.69 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 200.67 | 94,573.02 |
| 09/04/12 | {4} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0007577805 | 1290-000 | 14.98 | | 94,588.00 |
| 09/04/12 | {4} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0005587366 | 1290-000 | 28.96 | | 94,616.96 |
| 09/04/12 | {4} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0005292998 | 1290-000 | 112.25 | | 94,729.21 |
| 09/28/12 | {4} | RAYMOND JAMES | ICBA CAPITAL MARKETS PRIVATE EQUITY FUND I | 1290-000 | 9,000.00 | | 103,729.21 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 181.12 | 103,548.09 |
| 10/12/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.92 | | 103,557.01 |
| 10/18/12 | {4} | HORRY TELEPHONE COOPERATIVE | 2012 CAPITAL CREDIT REFUND | 1290-000 | 272.03 | | 103,829.04 |
| 10/18/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.98 | | 103,838.02 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 231.80 | 103,606.22 |
| 11/01/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 8.94 | | 103,615.16 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.32 | 103,402.84 |
| 12/07/12 | {5} | HORRY COUNTY STATE BANK | CASHIER'S CHECK; UNSCHEDULED ACCOUNT TURNOVER; ACCOUNT NO. 1103022646 | 1229-000 | 72,497.93 | | 175,900.77 |
| 12/07/12 | {4} | ABERDEEN | TRAILER 12B1 COMMISSION | 1290-000 | 9.44 | | 175,910.21 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001343066 | 9999-000 | | x  175,910.21 | 0.00 |

Subtotals :          $82,479.89       $177,344.31

{} Asset reference(s)          x-Transfer

Printed: 05/29/2019 11:13 AM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** 10-12293-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NEXITY FINANCIAL CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******50-66 - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***2937 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/29/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 177,761.91 | 177,761.91 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 175,910.21 | |
| | | | Subtotal | | 177,761.91 | 1,851.70 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $177,761.91 | $1,851.70 | |

| | |
|---|---|
| Net Receipts : | 1,671,718.15 |
| Net Estate : | $1,671,718.15 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******3066 | 1,387,991.23 | 1,563,901.44 | 0.00 |
| Checking # ******3067 | 105,965.01 | 105,965.01 | 0.00 |
| Checking # ****-******50-66 | 177,761.91 | 1,851.70 | 0.00 |
| | $1,671,718.15 | $1,671,718.15 | $0.00 |